**WIENDARTA, Petitioner**

v.

**ATTORNEY GENERAL OF
the UNITED STATES,
Respondent.**

**No. 08–2186.**

United States Court of Appeals,
Third Circuit.

Submitted Pursuant to Third Circuit
LAR 34.1(a) June 11, 2009.

Filed: June 15, 2009.

Kathleen Koh, Esq., Whittier, CA, for
Petitioner.

Richard M. Evans, Esq., Paul Fiorino,
Esq., United States Department of Justice,
Office of Immigration Litigation, Washing-
ton, DC, for Respondent.

Before: RENDELL, GREENBERG
and VAN ANTWERPEN, Circuit Judges.

**OPINION OF THE COURT**

PER CURIAM.

Wiendarta petitions for review of an or-
der of the Board of Immigration Appeals

---

("BIA"), dismissing his appeal from an Immigration Judge's ("IJ's") final order of removal. We will deny the petition for review.

Wiendarta is a sixty-four year old native and citizen of Indonesia who entered the United States in 1998 on a tourist visa and who stayed longer than permitted. Wiendarta filed an application for asylum, withholding of removal and protection under the Convention Against Torture ("CAT"), asserting that he fears persecution if removed to Indonesia because he is a Chinese Christian.

Wiendarta testified that a store he owned and operated was looted and burned by Muslim Indonesians during the political unrest of 1965.[1] He was financially unable to reopen his store and instead worked for an oil company and then as a taxi driver. He later opened a second store in a predominantly Muslim area. He testified that the second store was robbed and looted in 1996 by the family of his daughter's Muslim boyfriend, of whom Wiendarta disapproved. Wiendarta could not afford to open another store. Wiendarta also pointed to an incident in 1997 during which stones were thrown at his church. On July 28, 2006, the IJ concluded that his asylum application was time-barred and denied Wiendarta's remaining claims for relief. The IJ concluded that although these events constituted discrimination and harassment, they did not rise to the level of past persecution. As the IJ further explained, although Wiendarta claimed that the destruction of his stores and the continuing threat from Indonesian Muslims who hate Chinese Christians effectively ruined his chances for economic livelihood if he were to return to Indonesia, he has two sons still living in Indonesia who can support him, as well as a son and a daughter in the United States who could also provide financial support for him. The IJ also noted that Wiendarta waited until his youngest child graduated from college before leaving for the United States.

On March 25, 2008, in a short opinion, the BIA affirmed the IJ's decision on the merits. The BIA agreed with the IJ's finding that Wiendarta's asylum claim was untimely and that no exception applied. The BIA held that the incidents Wiendarta described from his past did not rise to the level of persecution, and that he had not shown that it was more likely than not that he would be persecuted in the future. The BIA also held that Wiendarta had not shown that it was more likely than not that he would be tortured in Indonesia. Wiendarta filed a timely petition for review.

In most cases, we have jurisdiction to review a final order of removal involving the denial of asylum. 8 U.S.C. § 1252(a)(1). However, 8 U.S.C. § 1158(a)(3) provides that no court shall have jurisdiction to review any determination regarding the timeliness of an asylum application and the applicability of the exceptions. See Tarrawally v. Ashcroft, 338 F.3d 180, 185 (3d Cir.2003). Although the subsequently enacted REAL ID Act amended the Immigration and Nationality Act to allow constitutional claims or questions of law to survive its jurisdiction-stripping provisions, see REAL ID Act § 106(a)(1)(A)(iii), 8 U.S.C. § 1252(a)(2)(D), Wiendarta has not raised any legal or constitutional claims regarding the IJ's determination that his asylum claim was untimely. Because we lack jurisdiction to consider whether Wiendarta's

---

1. Wiendarta first testified that the looting occurred in October 1995, but when his attorney asked how many years before 2006 the event occurred, he said "41 years ago." Hearing Transcript at 41.

asylum application was timely, our review is confined to consideration of whether the BIA properly affirmed the denial of withholding of removal.[2]

To be eligible for withholding of removal, Wiendarta must demonstrate that it is more likely than not that his life would be threatened in Indonesia on account of race, religion, nationality, membership in a particular social group, or political opinion. *Tarrawally*, 338 F.3d at 186; 8 U.S.C. § 1231(b)(3)(A). We may reverse the BIA's decision only if the record would compel a reasonable factfinder to conclude that the requisite fear existed. *I.N.S. v. Elias–Zacarias*, 502 U.S. 478, 481, 112 S.Ct. 812, 117 L.Ed.2d 38 (1992).

Wiendarta argues that he suffered past persecution on account of his Chinese ethnicity and his Christian religion when (1) he twice suffered the loss of his business when it was looted and damaged in 1965 and again in 1986; (2) he was struck on the face by a wooden stick during the 1986 incident and had to get stitches in his lip; and (3) he saw that the windows of his church had been broken. We conclude that Wiendarta has not shown that the record compels a finding that he suffered past persecution, as opposed to discrimination or harassment, on account of his ethnicity or religion. *Fatin v. I.N.S.*, 12 F.3d 1233, 1240 (3d Cir.1993) ("persecution does not encompass all treatment that our society regards as unfair, unjust, or even unlawful or unconstitutional").

Wiendarta also argues that there is a pattern or practice of persecution against Chinese Christians in Indonesia. We have held that in order to constitute a "pattern or practice," the persecution of a group must be "systemic, pervasive, or organized." *Lie v. Ashcroft*, 396 F.3d 530, 537 (3d Cir.2005). In *Wong v. Attorney General*, 539 F.3d 225 (3d Cir.2008), we held that the United States Department of State's 2003 and 2004 Country Reports regarding Indonesia did not demonstrate a pattern or practice of persecution against Chinese Christians. *Id.* at 233. We noted that the 2005 and 2006 Country Reports documented improved treatment of Chinese Christians in Indonesia. *Id.*, 539 F.3d at 234.[3] The record here contains the 2005 Country Report, which notes a reduction in inter-religious violence and a government initiative to prosecute extremists. Wiendarta states in his brief that "there is abundant evidence in the record that the Indonesian government has condoned religious violence against the Chinese Christians ... [and] has selectively prosecuted perpetrators of /Chinese Christian–Muslim conflict that has resulted in a disproportionate number of Chinese Christian victims" but he does not point to any particular part of the record in support of this claim. We note that much of the evidence Wiendarta submitted in support of his asylum application dated from 1998 through 2000, and Wiendarta has not explained how any of the later materials,

---

**2.** Wiendarta's brief contains a conclusory statement in a caption that this Court has jurisdiction to review the denial of his CAT claim, but contains no argument concerning relief under the CAT. Such a statement is not sufficient to bring the issue before the Court, and we deem the issue waived. *De Araujo v. Gonzales*, 457 F.3d 146, 153 (1st Cir.2006); *Voci v. Gonzales*, 409 F.3d 607, 610 n. 1 (3d Cir.2005).

**3.** Wiendarta argues that we should be persuaded by the decision in *Eduard v. Ashcroft*, 379 F.3d 182 (5th Cir.2004), where the Court found a pattern or practice of persecution of Chinese Christians in Indonesia. However, in *Wong* we examined the decision in *Eduard* and we found that it was based on country conditions in 2000, and that it was not persuasive regarding conditions in Indonesia as reflected in later (2004) reports. *Wong*, 539 F.3d at 234–35.

which mainly concern three Christian women accused of "Christianizing" Muslim children, have any relevance to the likelihood that he will be persecuted on account of his religious practice.[4]

We conclude that Wiendarta has not shown that the record compels a finding that his life would be threatened if removed to Indonesia so as to entitle him to withholding of removal. *Tarrawally,* 338 F.3d at 186. We will deny the petition for review.

---

4. Wiendarta also argues, citing *Sael v. Ashcroft,* 386 F.3d 922 (9th Cir.2004), that because he is a member of a disfavored group, he need show only a "comparatively low" level of individualized risk. As the Government notes, we have rejected the "disfavored group analysis in *Sael." Wong v. Attorney General,* 539 F.3d 225, 235 n. 5 (3d Cir.2008).